**Billy G. ASEMANI, Appellant**

v.

**FEDERAL BUREAU OF PRISONS; Kathleen M. Hawk–Sawyer; Northeast Regional B.O.P. Office; Susan Gerlinski, Warden, Low Security Correctional Institution; Executive Assistant Mr. Ryder; Rene G. Garcia, Associate Warden for Operations; Manager Angela Espinosa Levi; Counselor Mr. Solomon, Union Housing Unit; D.G. Zimmerman; Register Nurse J. Reaser; Mr. Trybus, Number One Correctional Officer, AM Shift; Mr. Seekler, Number One Correctional Officer, PM Shift; Senior C.O.C. Coombe; C.O. Mr. Lozano; J. Pastore; C.O. Mr. Sosnowski; C.O. Mr. Wilitz; C.O. Mr. Wolf; Mr. Myers, Supervisor, Material Handling Department; CALI, Officer, Material Handling Department; Mr. Furek Material Handling Department; Lt. Soeller, Special Housing Unit.**

No. 07–2640.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Nov. 21, 2007.

Filed: Dec. 19, 2007.

Ghafour Asemani A/K/A Billy G. Asemani, Hagerstown, MD, pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Federal Bureau Of Prisons, et al.

BEFORE: AMBRO, FUENTES and JORDAN, Circuit Judges.

OPINION

PER CURIAM.

On March 11, 2005, the United States District Court for the Middle District of Pennsylvania granted the defendants' motion to dismiss Billy G. Asemani's *pro se* civil rights action, wherein he challenged various incidents that allegedly occurred while he was incarcerated at LSCI–Allenwood. Asemani filed a motion for reconsideration on March 21, 2005, raising one issue: the District Court's failure to specifically address his allegation that the Bureau of Prisons ("BOP") placed him in administrative segregation as a protective measure for more than 90 days without seeking approval from the BOP regional correctional administrator. The District Court denied the motion. Asemani timely appealed.[1]

We have jurisdiction under 28 U.S.C. § 1291. We review the District Court's denial of Asemani's motion for reconsideration for abuse of discretion. *See Max's Seafood Café v. Quinteros*, 176 F.3d 669, 673 (3d Cir.1999). A motion for reconsideration filed pursuant to Rule 59(e) may be granted on one of the following grounds: "(1) an intervening change in the controlling law; (2) the availability of new evidence that was not available ...; or (3) the need to correct a clear error of law or fact or to prevent injustice." *Id.* at 677.

On June 14, 2002, Asemani alleged that he was sexually assaulted by a Physician's Assistant at LSCI–Allenwood. Pursuant to BOP policy, Asemani was immediately moved for his own protection to adminis-

---

1. Although Asemani's motion for reconsideration, filed within ten business days of the District Court order granting the defendants' motion for summary judgment, preserved review of that underlying judgment, *see* Fed. R.App. P. 4(a)(4)(A), we read his notice of appeal as seeking review only of the denial of his motion for reconsideration. Assuming that Asemani had intended to challenge the underlying judgment, we nevertheless would have summarily affirmed that decision, as the District Court properly determined that there was no merit to his complaints about placement in administrative segregation, the denial of dental care, retaliatory conduct, and the deduction of funds from his prison account.

trative segregation in the Special Housing Unit. He remained there until October 25, 2002, when his allegation was determined to be meritless and the investigation closed. In his amended complaint, Asemani claimed that he was housed in administrative segregation in retaliation for accusing the Physician's Assistant of sexual assault, rather than for his own protection. The District Court concluded that Asemani failed to provide any support for his claims of retaliation and that, under the circumstances, his approximately four-month confinement in administrative segregation did not constitute an "atypical and significant hardship." Rather than challenge these conclusions in his motion for reconsideration, Asemani argued that his constitutional rights were violated because prison officials did not seek or obtain BOP approval to continue his protective custody beyond 90 days as required by one of its own Program Statements. Asemani argued that reconsideration was warranted because the District Court failed to specifically address his Program Statement claim.

It is clear that this claim involves neither an intervening change in controlling law nor any newly discovered evidence. Moreover, the District Court did not commit a clear error of law or create an injustice. The relevant inquiry was whether Asemani's confinement in administrative segregation imposed an atypical and significant hardship on him in relation to the ordinary incidents of prison life. *See Sandin v. Conner,* 515 U.S. 472, 484, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995). The District Court's conclusion that no such hardship existed encompassed Asemani's allegations based on the Program Statement. *See Wilkinson v. Austin,* 545 U.S. 209, 223, 125 S.Ct. 2384, 162 L.Ed.2d 174 (2005) (observing that "the touchstone of the inquiry into the existence of a protected, state-created liberty interest in avoiding restrictive conditions of confinement is not the language of regulations regarding those conditions but the nature of those conditions themselves in relation to the ordinary incidents of prison life." (internal quotation marks omitted)).

For the foregoing reasons, we will summarily affirm the District Court's order denying the motion for reconsideration.